# Exhibit 2

Case 2:19-cv-00732-JTM-SS Document 1-1 Filed 12/19/18 Page 18 of 67

**25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES**

**STATE OF LOUISIANA**

**DOCKET NO.** 60-984 **DIVISION** "A"

**THE PARISH OF PLAQUEMINES**

**VERSUS**

**EXCHANGE OIL & GAS CORPORATION, CHEVRON U.S.A. INC., EQUITABLE PETROLEUM CORPORATION, CHEVRON U.S.A. HOLDINGS INC., LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C., BP AMERICA PRODUCTION COMPANY, AND FREEPORT SULPHUR COMPANY**

**FILED:** FILED NOV 8 2013 DY. CLERK **DEPUTY CLERK**

**PETITION FOR DAMAGES TO THE PLAQUEMINES PARISH COASTAL ZONE**

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

**PARTIES PLAINTIFF AND DEFENDANT**

**1.**

The Plaintiffs are: (1) the PARISH OF PLAQUEMINES, and (2) the State of Louisiana *ex rel.* PARISH OF PLAQUEMINES. The Parish of Plaquemines is a local government of this State that has been authorized as of January 5, 2001 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Plaquemines is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Plaquemines, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

**2.**

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**EXCHANGE OIL & GAS CORPORATION** is a foreign corporation whose registered agent, The Corporation Trust Company, is located at Corporation Trust Center 1209 Orange St., Wilmington, DE 19801;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named in its own capacity and as a successor in interest to **Gulf Oil Corporation** and **The California Company**;

**EQUITABLE PETROLEUM CORPORATION** is a foreign corporation whose principal place of business is located in Metairie, Louisiana. Equitable Petroleum Corporation's registered agent, Michael L. McDonald, is located at 3500 N. Causeway Blvd. STE. 410, Metairie, LA 70002;

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583. Chevron U.S.A. Holdings Inc. is named as a successor in interest to **Getty Oil Company, Texaco E & P Inc., Tide Water Associated Oil Company, Tidewater Oil Company** and **Texaco Producing, Inc.**;

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.** is a domestic company, organized under the laws of Louisiana, whose member, Gerald Boelte, is a citizen of Louisiana. LLOG Exploration & Production Company, L.L.C.'s registered agent, Kemberlia K. Ducote, is located at 1001 Ochsner Blvd., Suite 200, Covington, LA 70433. LLOG Exploration & Production Company, L.L.C. is named as successor in interest to **LLOG Exploration Company**;

**BP AMERICA PRODUCTION COMPANY** is a domestic corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., STE. 400B, Baton Rouge, LA 70808. BP America Production Company is named as successor in interest to **Pan American Petroleum Corporation**;

**FREEPORT SULPHUR COMPANY** is a foreign corporation whose principal place of business is located in New Orleans, Louisiana, and whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802.

**AREAL EXTENT OF COMPLAINED-OF OPERATIONS**

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Tiger Pass and Venice Oil & Gas Fields in Plaquemines Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the

"**<u>Coastal Zone</u>**" (hereinafter so called), as defined by the CZM Act of 1978, within Plaquemines Parish. A map of the entire Louisiana Coastal Zone is attached hereto as <u>Exhibit A</u>.

In the detailed allegations that follow, the term "**<u>Operational Area</u>**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in <u>Exhibit B</u> attached hereto.

**JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK**

**4.**

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

**5.**

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* <u>Exhibit A</u>. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

**6.**

The Operational Area is located in Plaquemines Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

**7.**

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued

for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:
>
> (a) Any dredge or fill activity which intersects with more than one water body.
>
> (b) Projects involving use of state owned lands or water bottoms.
>
> * * *
>
> (f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.
>
> (g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.
>
> (h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

**8.**

"Uses of local concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:
>
> (a) Privately funded projects which are not uses of state concern.
>
> * * *
>
> (c) Maintenance of uses of local concern.
>
> * * *
>
> (e) Dredge or fill projects not intersecting more than one water body.
>
> * * *
>
> (i) Maintenance dredging.
>
> * * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, ***inter alia***, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Plaquemines, having obtained approval of its Coastal Zone Management Program from the Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 5, 2001 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Plaquemines is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use

Case 2:19-cv-00732-JTM-SS Document 1-1 Filed 12/19/18 Page 23 of 67

permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

12.

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section... must be brought in any parish in which the use or activity is situated."

13.

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

14.

Defendants have engaged in uses of state and local concern in Plaquemines Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq*.

15.

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

16.

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq*. These state regulations provide that coastal use permits

required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

17.

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

**19.**

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

**20.**

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP). Current and historical aerial photographs showing open and/or improperly closed waste pits known to exist within the Operational Area are attached hereto as Exhibit G.

**21.**

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Plaquemines Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

22.

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Plaquemines Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

23.

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Plaquemines Parish and constitutes a use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Plaquemines Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

24.

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in

the Operational Area, Defendants' oil and gas activities have caused the Plaquemines Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq.*, define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Plaquemines Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Plaquemines Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in

other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Plaquemines Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important

wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;

* * *

(18) adverse disruptions of coastal wildlife and fishery migratory patterns;

(19) land loss, erosion, and subsidence;

(20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;

(21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31 states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program.**" (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

29.

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

30.

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Plaquemines Parish through the coastal zone management program. Defendants have failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

31.

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Plaquemines Parish Coastal Zone affected by Defendants' activities within the Operational Area.

32.

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

33.

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**RHA**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or

agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an

expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Plaquemines Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Plaquemines and State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Plaquemines

Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq.*

**35.**

Plaintiffs demand trial by jury.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Plaquemines Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Plaquemines Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Plaquemines Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

____________________________________
DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH,**
**PARISOLA & TAYLOR, LLC**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

W. PETER CONNICK, ESQ. (14158)
**CONNICK AND CONNICK**
2551 Metairie Road
Metairie, LA 70001
Telephone: (504) 8383-8777
Fax: (504) 838-9903

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

**<u>PLEASE SERVE THE PETITION FOR DAMAGES</u>:**

**EQUITABLE PETROLEUM CORPORATION**
Through its registered agent for service of process:
Michael L. McDonald
3500 N. Causeway Blvd. Ste. 410
Metairie, LA 70002

Case 2:13-cv-06732-JTM-SS Document 1-1 Filed 12/19/13 Page 38 of 67

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.**
Through its registered agent for service of process:
Kemberlia K. Ducote
1001 Ochsner Blvd., Suite 200
Covington, LA 70433

**BP AMERICA PRODUCTION COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**FREEPORT SULPHUR COMPANY**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**PLEASE SERVE THE PETITION FOR DAMAGES THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P. O. Box 6028
San Ramon, CA 94583

**EXCHANGE OIL & GAS CORPORATION**
Through its registered agent for service of process:
The Corporation Trust Company
Corporation Trust Center
1209 Orange St.
Wilmington, DE 19801

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**



Case 2:13-cv-06732-JTM-SS Document 1-1 Filed 12/19/13 Page 40 of 67



**EXHIBIT B**

**Map of the Operational Area**

(Overview)



**EXHIBIT B**

**Map of the Operational Area**

(Detail View)

## 2013 Aerial



**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

**2013 Aerial**



Case 2:13-cv-06732-JTM-SS Document 1-2 Filed 12/19/13 Page 43 of 67



**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19810443 | GAS FLOWLINE // 16" GAS FLOWLINE // BURIED 3 FT MIN TO 4 FT BELOW WATER // // ORIGIN: // ENDPOINT: |
| P19811642 | GAS // 20" // UNSPECIFIED // // ORIGIN: MARATHON PLATFORM "B" S.P. BLK89 // ENDPOINT: VENICE STATION |
| P19820313 | // 8.625" GAS FLOWLINE // BURIED 3 FT & BURIED 8 FT AT CANALS // // ORIGIN: // ENDPOINT: |
| P19821291 | LIQUID BUTANE/PROPANE // 6.625" // 3' MIN BLW MUDLINE, 5'-8' MIN BLW ML @ XING // 29 MILES OF DREDGING // ORIGIN: WARREN PETROLEUM ST. SEC 25, T21S-R30E // ENDPOINT: ARCO'S "A" PLATFORM SOUTH PASS BLOCK 61 FIELD |
| P19840641 | FLOWLINE // FLOWLINE // // // ORIGIN: // ENDPOINT: |
| P19841040 | GAS // 18" GAS // BURIED BY BACKFILL OR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: FLARE // ENDPOINT: UNSPEC TIE-IN |
| | OIL // // BURIED BY BACKFILL OR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: HEATER TREATER @ VENICE GAS FACILITY // ENDPOINT: UNSPEC TANK |
| | OIL/WATER // // BURIED BY BACKFILL OR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: HEATER TREATER @ VENICE GAS FACILITY // ENDPOINT: UNSPEC TANK |
| | OIL/WATER // // BURIED BY BACKFILL OR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: SKIMMER // ENDPOINT: UNSPEC TANK |
| | OIL/WATER // // BURIED BY BACKFILLOR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: UNSPECIFIED TIE-IN LOCATION // ENDPOINT: 14" COOLING WATER TIE-IN |
| | WATER // // BURIED BY BACKFILL OR LAID ON SURFACE // GETTY OIL COMPANY // ORIGIN: HEATER TREATER @ VENICE GAS FACILITY // ENDPOINT: TIE-IN |
| P19850271 | INSTALL WALKWAY SEC 35 |
| P19850272 | DREDGE BARGE DOCKING AREA, TANTA PHINE PASS |
| P19850348 | FLOWLINE // 4" FLOWLINE // BURIED BY BACKFILL // BURAS LEVEE DIST WELL #194 TO RISER, TEXACO PRODUCING // ORIGIN: // ENDPOINT: |
| P19850398 | DREDGING OPERATIONS IN AND EXSISTING CANAL IN VENICE FIELD |
| P19860149 | CONSTRUCT, OPERATE, AND MAINTAIN LIQUID REMOVAL FACILITY |
| P19860189 | PLACE FILL AND MAINTAIN TWO EXISTING LEVEES |
| P19860229 | PRODUCTION PLATFORMS TO SERVE MANHATTAN LAND AND FRUIT CO. TANK BATTERY NO. A |
| P19860333 | COMMERCIAL SEAFOOD FACILITY |
| P19860396 | PROPOSED PLATFORM, WALKWAYS, AND PIPERACK INSTALLATION |
| P19860540 | OIL // 2.875" PIPELINES // TOP OF GROUND & 3' MIN BLW P/L SIGNS // 1OF4: TEXACO N.O. OPERATIONS DIVISON // ORIGIN: PLATFORM "D" // ENDPOINT: EXISTING PIPELINE |
| | OIL // 2.875" PIPELINES // TOP OF GROUND & 3' MIN BLW P/L SIGNS // 2OF4: TEXACO N.O. OPERATIONS DIVISON // ORIGIN: PLATFORM "D" // ENDPOINT: EXISTING PIPELINE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | OIL // 2.875" PIPELINES // TOP OF GROUND & 3' MIN BLW P/L SIGNS // 3OF4: TEXACO N.O. OPERATIONS DIVISON // ORIGIN: PLATFORM "D" // ENDPOINT: EXISTING PIPELINE |
| P19860605 | GAS // 2.375" FLOWLINE // BURIED 3 FT // NEW ORLEANS OPERATIONS DIVISION // ORIGIN: BURAS LEVEE DIST. WELL NO 153 // ENDPOINT: MANHATTAN L&F CO WELL NO C-8 |
| P19860633 | OIL // 2.875" OIL FLOWLINE // LAID ON MARSH AND BURIED 3 FT AT CROSSING // TEXACO LINE FROM WELL 2 TO TANK BATTERY A // ORIGIN: // ENDPOINT: |
| | OIL // 2.875" OIL FLOWLINE // LAID ON MARSH AND BURIED 3 FT AT CROSSING // TEXACO LINE FROM WELL 7 TO TANK BATTERY A // ORIGIN: // ENDPOINT: |
| | SALT WATER & GAS // 4" SALT WATER & GAS FLOWLINE // LAID ON MARSH & BURIED 3 FT AT WATER // TEXACO LINE FROM GAS PLANT DISCHARGE TO TANK BATTERY A // ORIGIN: // ENDPOINT: |
| P19861047 | PROPOSED DREGING OF A BARGE TURNING BASIN |
| P19861050 | WATER BOTTOM EXCAVATION FROM EXISTING CANALS |
| P19870431 | CLEANOUT, MAINTENANCE DREDGING IN EXISITING BOAT SLIP AT PRODUCTION FACILITY |
| P19870608 | AFTER-THE-FACT PERMIT, INSTALL LOW VOLTAGE SIGNAL CABLE, EMERGENCY SHUTDOWN SWITCH |
| P19870944 | GAS // 3" GAS // 3' BLW CANAL BTM, SURFACE OF MARSH // (2OF3?) VENICE FIELD BURAS WELL#195 TO HEADER // ORIGIN: // ENDPOINT: |
| | GAS LIFT LINE // 2.875" GAS LIFT LINE // 3' BLW CANAL BTM, SURFACE OF MARSH // (3OF3?) TIE-IN TO HEATER PLATFORM // ORIGIN: // ENDPOINT: |
| | OIL // 2.875" OIL // 3' BLW CANAL BTM, SURFACE OF MARSH // (1OF3?) VENICE FIELD BURAS WELL#195 TO HEADER // ORIGIN: // ENDPOINT: |
| P19870945 | PROPOSED, DRILLING STRUCTURES TO SERVE VENICE FIELD BURAS LEVEE DISTRICT WELL 195 |
| P19871162 | INSTALL ELEVATED PERSONAL LIVING QUARTERS AT MARATHON OIL CO. RECEIVING STATION |
| P19871242 | PROPOSED DRILLING STRUCTURES TO SERVE BURAS LEVEE DISTRICT WELL NO. 196 |
| P19880009 | PROPOSED FLOWLINES TO SERVE BLD WELL NO. 196 |
| P19880289 | ELECTRICITY // 35KV INSULATED CABLES // 5' BLW ML // 2OF2: LOUISIANA POWER & LIGHT CO. // ORIGIN: TERMINAL POLE // ENDPOINT: TERMINAL POLE @ EDGE OF WATER |
| P19880616 | PROPOSED FOUNDATION TO SERVE VENICE FIELD |
| P19880816 | BARGE MAINTENANCE DOCK CONSTRUCTION |
| P19881044 | GAS // 2.875" GAS FLOWLINE // LAID ON MARSH & 3' BLW WATERBOTTOMS // CLJ WELL#2 TO ML&F CO "A" TNK BAT, TEXACO INC // ORIGIN: // ENDPOINT: |
| P19881175 | COMMUNICATIONS CABLE // 4" FLOWLINE // 3' BLW MUDLINE // (1OF2) REPLACED DAMAGED COMM CABLE // ORIGIN: // ENDPOINT: |
| | COMMUNICATIONS CABLE // 4" FLOWLINE // 3' BLW MUDLINE // (2OF2) REPLACED DAMAGED COMM CABLE // ORIGIN: // ENDPOINT: |
| P19881182 | MAINTENANCE DREDGE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19881183 | INSTALL AND MAINTAIN PIPELINE CATHODIC PROTECTION UNIT, PLATFORM, WALKWAY |
| P19881184 | MAINTENANCE DREDGE, BACKFILL |
| P19881204 | EXCAVATE WATER BOTTOM AND CONSTRUCT OIL AND GAS ACCESS SLIP |
| P19881205 | GAS // 3" GAS LIFT LINE // 3' BLW MUDLINE // (1OF2 P/L) PLTFRM TO BURAS LEVEE DIST #200 // ORIGIN: // ENDPOINT: |
| | OIL // 2.875" OIL FLOWLINE // 3' BLW MUDLINE // (2OF2 P/L) PLTFRM TO BURAS LEVEE DIST #200 // ORIGIN: // ENDPOINT: |
| P19890169 | DREDGE WATER BOTTOM, SPREAD MATERIAL OVER MARSH |
| P19890487 | PIPELINE *BENTS & VALVES // 22" PIPELINE FROM 1964 // 3' BLW MUDLINE // EXST 2/4/64: VENICE FIELD TO GRND ECAILLE, S. NATRL GAS // ORIGIN: // ENDPOINT: |
| P19890490 | GAS LIFT LINE // 3" GAS LIFT LINE // SURFACE OF MARSH, 3' BLW XING // BURAS LEVEE DIST WELL#198 TO GAS LFT TIEIN, TEXACO // ORIGIN: // ENDPOINT: |
| | OIL // 2.875" OIL // SURFACE OF MARSH, 3' BLW XING // BURAS LEVEE DIST WELL#198 TO PLTFRM, TEXACO // ORIGIN: // ENDPOINT: |
| P19890800 | DREDGE EXISTING COOLING WATER INLET CANAL |
| P19890910 | FILL MATERIAL TO CONSTRUCT AND MAINTAIN TWO NEW LEVEES |
| P19890962 | CONSTRUCT PLATFORMS TO SERVE MLF-A TANK BATTERY AND LAY PIPELINE |
| P19891004 | REBUILD EXISTING LEVEE WITH HAULED IN MATERIAL |
| P19900010 | GAS // 6.625" PIPELINE // 3' BELOW MARSH // TEXACO USA EASTERN E&P REGION, VENICE FIELD, PLAQ PRH. // ORIGIN: GAS PLANT // ENDPOINT: TIE-IN TO 8" DELTA GAS GATHERING SYSTEM LINE |
| P19900358 | BULKHEAD CONSTRUCTION |
| P19900442 | PROPOSAL TO PERFORM MAINTENANCE DREDGING TO SERVE MANHATTAN LAND AND FRUIT CO. "A" NO. 54 WELL AND BLD NO. 178 WELL |
| P19900930 | CRUDE OIL // 2.875" FLOWLINE // LAID ON MARSH AND 3' BLW CANAL XING'S // TEXACO U.S.A. EASTERN E&P REGION ONSHORE PROD. DIVISION // ORIGIN: BURAS LEVEE DISTRICT WELL NO. 202 // ENDPOINT: TANK BATTERY |
| | NATURAL GAS // 3" FLOWLINE // LAID ON MARSH AND 3' BLW CANAL XING'S // TEXACO U.S.A. EASTERN E&P REGION ONSHORE PROD. DIVISION // ORIGIN: BURAS LEVEE DISTRICT WELL NO. 202 // ENDPOINT: TANK BATTERY |
| P19900996 | // PIPELINE // LAID ON MARSH AND BURIED 3 FT BELOW WATERWAYS // TEXACO LINE FROM FROM WELL 201 TO HEADER PLATFORM // ORIGIN: // ENDPOINT: |
| P19901105 | DREDGE AND MAINTAIN BANK LINE ALONG TIGER PASS |
| P19901163 | MAINTENANCE DREDGING , BULKHEAD, BACKFILL, CONSTRUCT SLIP, BOAT DOCK |
| P19901258 | MAINTENANCE DREDGING IN CANAL |
| P19910082 | GAS // 20" // 3' BLW MUDLINE, 3'-20' BLW GRADE // // ORIGIN: METER STATION // ENDPOINT: 3-MILE LINE |
| P19910565 | CONSTRUCT BOAT HOUSE WITH BULKHEADS, DREDGE, BACKFILL |
| P19920317 | PLACE PILES ALONG DOCK #1, MAINTENANCE WORK ON RIP-RAP |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19920586 | INSTALL AND MAINTAIN A STORM WATER PIT, WATER TREATMENT UNIT, PUMP PLATFORM |
| P19920641 | WATER // 12" COOLING WATER // 3' BLW ML // CHEVRON USA INC // ORIGIN: TIE-IN @ 8" COLING WATER TO HEAT EXCHANGER // ENDPOINT: TIE-IN TO 12" COOLING WATER TO HEAT EXCHANGER |
| | WATER // 12" COOLING WATER DISCHARGE // 3' MIN BLW ML // CHEVRON // ORIGIN: COOLANT WATER SUPPLY // ENDPOINT: HEAT EXCHANGER |
| P19920896 | GAS // 3" GAS LIFT LINE // ON MARSH / 3' BLW ML @ CANAL XING // TEXACO INC // ORIGIN: WELL NO 9 // ENDPOINT: MANIFOLD |
| | OIL // 2 7/8" FLOWLINE // ON MARSH / 3' BLW ML @ CANAL XING // TEXACO INC // ORIGIN: WELL NO 9 // ENDPOINT: MANIFOLD |
| P19920937 | DREDGE WATER BOTTOM FROM ACCESS CANALS |
| P19920942 | // 12 3/4 " STEEL PIPE // 3' BLW ML // MARATHON PIPE LINE CO // ORIGIN: PIG RECEIVER // ENDPOINT: SHIPPING PUMPS |
| P19921027 | // 10" PIPELINE // 4'-6" BML // CHEVRON PIPE LINE CO // ORIGIN: 8" CUT P/L // ENDPOINT: EXISTING 10" P/L |
| | // 10" PIPELINE // 4'-6" BML // CHEVRON PIPE LINE CO // ORIGIN: EXISTING 10" PIPELINE // ENDPOINT: EXISTING FLANGE |
| | // 8" PIPELINE // PIPE RACK LEVEL,4'-6' BLW GROUND LEVEL // CHEVRON PIPE LINE CO // ORIGIN: NEW LAUNCHER // ENDPOINT: GATHERING STATION |
| P19930034 | GAS // 4" GAS PIPELINE // 3' MIN BLW ML // TEXACO USA // ORIGIN: BLIND FLANGE // ENDPOINT: TIE-IN TO 8" PIPELINE |
| P19940549 | WATER // 4.5" PIPELINE // ON GROUND / 3' BLW ML @ WATER // TEXACO // ORIGIN: WELL # 10 // ENDPOINT: CENTRAL PRODUCTION FACILITY |
| | WATER // 4.5" PIPELINE // ON GROUND / 3' MIN BLW ML @ WATER // TEXACO // ORIGIN: WELL # 106 // ENDPOINT: CENTRAL PRODUCTION FACILITY |
| | WATER // 4.5" PIPELINE // ON GROUND / 3' MIN BLW ML @ WATER // TEXACO // ORIGIN: WELL # 13 // ENDPOINT: CENTRAL PRODUCTION FACILITY |
| P19950022 | OIL / GAS // 2 3/8" OR 2 7/8" GAS LIFT OR FLOWLINE // LAID ON GROUND // TEXACO E&P // ORIGIN: WELL # 203 // ENDPOINT: TIE TO BUROS LEVEE DISTRICT HEADER PLAFORM |
| P19950333 | GAS // 30" // 3'-11.6' BLW MUDLINE // // ORIGIN: SHELL PLATFORM WD143 // ENDPOINT: WARREN PETROLEUM VENICE GAS PLANT |
| P19950798 | OIL // 2 7/8" FLOWLINE // LAID ON GROUND / 3' BML @ OPEN WATER // TEXACO E&P // ORIGIN: WELL NO 120 // ENDPOINT: WELL NO 18A |
| P19951179 | // 2" AIR LINE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |
| | // 2" AIR LINE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| | // 480 KV POWER LINE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |
| | // 480 KV POWER LINE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| | // 8" LPG PRODUCT LINE // 10' MIN BLW ML // 1OF2 P/L'S - WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | // 8" LPG PRODUCT LINE // 10' MIN BLW ML // 1OF2 P/L'S - WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| | // 8" LPG PRODUCT LINE // 10' MIN BLW ML // 2OF2 P/L'S - WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |
| | // 8" LPG PRODUCT LINE // 10' MIN BLW ML // 2OF2 P/L'S - WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| | // 8" RIVER CROSSING // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |
| | // 8" RIVER CROSSING // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| | // COMMUNICATION CABLE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANK // ENDPOINT: SPOIL BANK |
| | // COMMUNICATION CABLE // 10' MIN BLW ML // WARREN PETROLEUM // ORIGIN: SPOIL BANKS // ENDPOINT: SPOIL BANKS |
| P19960136 | SLUG CATCHER FACILITY & METERING FACILITY |
| P19960226 | MNT.DREDGE TO FACILITATE ACCESS TO VENICE TERMINAL |
| P19960267 | PIPELINE // 30" // 3' MIN BLW MUDLINE // // ORIGIN: TURNAROUND @ KOCH FACILITY // ENDPOINT: WARREN GAS PLANT |
| | PIPELINE // 8" // 3' MIN BLW MUDLINE // // ORIGIN: SAMADAN PLATFORM // ENDPOINT: WARREN GAS PLANT |
| P19960396 | EXPANSION OF RECEIPT METER FACILITIES |
| P19960513 | CRUDE OIL // 2 1/2" FLOWLINE // LAID ON MARSH // // ORIGIN: WELL #195 // ENDPOINT: TIE TO "E" HEADER |
| P19961039 | DIKE (5'WIDE) AROUND VENICE TERMINAL |
| P19961708 | OIL // 4" PIPELINE // 3' MIN BLW MUDLINE // // ORIGIN: BLD CENTRAL FACILITY // ENDPOINT: TIE TO WALKWAY @ T.B."A" |
| P19970021 | CRUDE OIL // 2 7/8" // LAID ON MARSH // 2OF2 P/L'S - TEXACO E&P // ORIGIN: PROPOSED WELL #203 // ENDPOINT: HEATER PLATFORM |
| | DREDGE SLIP FOR WELL # 203 |
| | NATURAL GAS // 2 3/8" // LAID ON MARSH // 1OF2 P/L'S - TEXACO E&P // ORIGIN: PROPOSED WELL #203 // ENDPOINT: HEATER PLATFORM |
| | WELL #203: BARGE, HEATER PLTFM, WELL PROTECT |
| P19970146 | GAS // 4" // ON MARSH & 3' MIN BWL ML IN OPEN WATER // TEXACO E&P // ORIGIN: BLD. WELL NO. 143 // ENDPOINT: BLD. WELL NO. 203 |
| | GAS // 4" // ON MARSH & PIPE BENTS & 3' BLW ML IN OPEN WATER // 2OF2 P/L'S - TEXACO E&P // ORIGIN: VENICE FIELD BURAS LEVEE DIST. WELL # 203 // ENDPOINT: TIE TO EXISTING MANIFOLD |
| | OIL // 2.875" // 3' MIN BLW ML // TEXACO E&P // ORIGIN: BLD WELL NO. 33 // ENDPOINT: BLD. WELL NO. 203 |
| | OIL // 4" // ON MARSH & PIPE BENTS & 3' BLW ML IN OPEN WATER // 1OF2 P/L'S - TEXACO E&P // ORIGIN: VENICE FIELD BURAS LEVEE DIST. WELL # 203 // ENDPOINT: TIE TO EXISTING MANIFOLD |
| P19970502 | CRUDE OIL // 2 7/8" // LAID ON MARSH // 2OF2 P/L'S - TEXACO E&P // ORIGIN: PROPOSED WELL #204 // ENDPOINT: TIE TO EXISTING P/L |
| | DREDGING, MAINTENANCE |
| | NATURAL GAS // 2 7/8" // LAID ON MARSH // 1OF2 P/L'S - TEXACO E&P // ORIGIN: PROPOSED WELL #204 // ENDPOINT: TIE TO EXISTING P/L |
| | WELL #204: DRILLING STRUCTURES |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19970677 | MAINTENANCE DREDGE |
| P19970740 | GAS // 4" // ON MARSH & 3' MIN BLW ML @ OPEN WATER // 1OF2 P/L'S - TEXACO E&P // ORIGIN: WELL # 204 // ENDPOINT: MANIFOLD PLATFORM |
| | OIL // 4" // ON MARSH & 3' MIN BLW ML @ OPEN WATER // 2OF2 P/L'S - TEXACO E&P // ORIGIN: WELL # 204 // ENDPOINT: MANIFOLD PLATFORM |
| P19971065 | GAS // 4" GAS LINE // 3' MIN BLW ML / LAID ON BENTS & MARSH // 1OF2 // ORIGIN: ML&F WELL #56 // ENDPOINT: TANK BATTERY "A" |
| | MAINTENANCE DREDGING TO SERVE ML&F WELL #56 |
| | ML&F WELL #56 DRILLING STRUCTURES |
| | OIL // 4" FLOWLINE // 3' MIN BLW ML / LAID ON BENTS & MARSH // 2OF2 // ORIGIN: ML&F WELL #56 // ENDPOINT: TANK BATTERY "A" |
| P19980152 | GAS // 4" // 3' MIN BLW MUDLINE, MUDLINE LEVEL // // ORIGIN: VENICE FIELD BURAS LEVEE DIST WELL#202 // ENDPOINT: BLD#139 |
| | OIL // 4" // 3' MIN BLW MUDLINE, MUDLINE LEVEL // // ORIGIN: VENICE FIELD BURAS LEVEE DIST WELL#202 // ENDPOINT: TANK BATTERY |
| P19980382 | DREDGING + RIP-RAP + BOATSLIP |
| P19980488 | COOLING WATER INLET TO BE DREDGED |
| P19980524 | GAS // 4" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: WELL #40ST // ENDPOINT: MLF "A" BATTERY |
| | MAINTENANCE DREDGE SLIP + SPOIL PLACEMENT |
| | OIL // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: WELL #40ST // ENDPOINT: MLF "A" BATTERY |
| | WELL #40 DRILLING STRUCTURES |
| P19980532 | GAS // 4" // 3' MIN BLW MUDLINE // // ORIGIN: VENICE FIELD, BURAS LEVEE DISTRICT, WELL #99 // ENDPOINT: TIE TO VENICE FIELD BLD, WELL #71 |
| P19980536 | SALT WATER // 4" // 3' MIN BLW MUDLINE; LAID ON MARSH // // ORIGIN: WELL #6 // ENDPOINT: TIE-IN TO EXISTING LINE |
| P19980916 | FILL MATERIAL :PIT CLOSURE VENICE STABILIZER PLANT |
| P19980970 | MAINTENANCE WHEEL WASHING TO SER WELL # C-1 |
| P19981050 | GAS // 4" // 3' MIN BLW MUDLINE; LAID ON MARSH // 1OF2 // ORIGIN: HEADER PLATFORM "D" // ENDPOINT: WELL #C-8 |
| | OIL // 4" // 3' MIN BLW MUDLINE; LAID ON MARSH // 2OF2 // ORIGIN: HEADER PLATFORM "D" // ENDPOINT: WELL #C-8 |
| P19981295 | GAS // 4" GAS LINE // LAID ON MARSH / 3' MIN BLW ML @ CANAL XING // 1OF2 // ORIGIN: WELL #C-8 // ENDPOINT: WELL #C-9 |
| | OIL // 4" FLOWLINE // LAID ON MARSH / 3' MIN BLW ML @ CANAL XING // 2OF2 // ORIGIN: WELL #C-8 // ENDPOINT: WELL #C-9 |
| P19981727 | SALT WATER // 4" // 3' MIN BLW MUDLINE // // ORIGIN: CATTLE FARMS #A-3 // ENDPOINT: EXISTING FLOWLINE |
| P19981769 | EXPAND EXISTING SLUG CATCHER FACILITY @ PLANT |
| P19981825 | RIP-RAP WALL FOR TIGER PASS BANK LINE PROTECTION |
| P19990001 | REPAIR TIDE WATER CHANNEL BREAK IN BANK LINE |
| P19990100 | PIPELINE XING WARNING |
| P19990440 | MITIGATION AREA |
| P19990617 | FILL PIT |
| P19990771 | DREDGE |

Case 2:13-cv-06732-JTM-SS Document 1-1 Filed 12/13/13 Page 49 of 87


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SPOIL |
| | WELL |
| P19990772 | DREDGE |
| | SPOIL |
| | WELL |
| P19990861 | FLOWLINE // 4 1/2" FLOWLINE // UP TO 1.3' BLW ML // // ORIGIN: RISER // ENDPOINT: RISER @ WELL #1 |
| | FLOWLINE // 4 1/2" FLOWLINE // UP TO 5' BLW ML // // ORIGIN: RISER @ WELL #1 // ENDPOINT: RISER @ WELL #1 |
| | PIPELINE // 8" PIPELINE // UP TO 4' BLW ML // // ORIGIN: RISER @ WELL #1 // ENDPOINT: EXISTING 8" CHEVRON GAS LINE |
| P19990890 | DREDGE |
| | SPOIL |
| P19991161 | DRILLING PAD |
| P19991208 | DREDGE |
| | SPOIL |
| P19991457 | FLOWLINE // 4.5" PIPELINE // 3' - 8' MIN BLW ML // 2OF2 WITHDRAWN // ORIGIN: SUB-SURFACE // ENDPOINT: PRODUCTION BARGE |
| P19991539 | PIPELINE REPAIR |
| P20000182 | METER STATION : 100' X 100' |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // // ORIGIN: 29°14'03"N 89°23'13"W // ENDPOINT: TIE IN TO EXISTING P/L |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // 1OF2 ROUTE B // ORIGIN: PIPELINE RISER // ENDPOINT: TEXACO FACILITY COMPRESSOR |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // 1OF2 ROUTE D // ORIGIN: METER STATION // ENDPOINT: PIPELINE TIE IN |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // 2OF2 ROUTE C // ORIGIN: PIPELINE RISER // ENDPOINT: TEXACO FACILITY COMPRESSOR |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // 2OF2 ROUTE D // ORIGIN: METER STATION // ENDPOINT: PIPELINE TIE IN |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // ROUTE A // ORIGIN: TIE-IN TO EXISTING 8" DELTA P/L // ENDPOINT: METER STATION |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // ROUTE E // ORIGIN: METER STATION // ENDPOINT: DYNEGY PLANT |
| | PIPELINE // 8" PIPELINE // 3' MIN BLW ML // ROUTE F // ORIGIN: VESCO TERMINAL // ENDPOINT: DYNEGY PLANT |
| P20000672 | DREDGE |
| | PIT CLOSURE |
| P20000846 | CATTLE FARMS WELL #1; PROPOSED DRILLING STRS |
| | EXCAVATION |
| | LURA DUFF ELLISTON WELL #2; PROPOSED DRILLING STRS |
| | SPOIL FROM EXCAVATION W/ 50' GAPS THROUGHOUT |
| P20000866 | DREDGE |
| | SPOIL |
| P20000867 | DREDGE |
| P20001240 | PIPELINE - EXISTING // 6" // 4' MIN BLW ML // REPAIR SECTION OF PIPELINE // ORIGIN: EXISTING PT OF PIPELINE // ENDPOINT: EXISTING PT OF PIPELINE |
| P20001289 | DREDGE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | OIL // 4" FLOWLINE // ON GROUND & 3' MIN BLW ML // POST CONSTRUCTION PLATS - 1OF2 // ORIGIN: WELL #205 // ENDPOINT: WELL #123 |
| | OIL // 4" FLOWLINE // ON GROUND & 3' MIN BLW ML // POST CONSTRUCTION PLATS - 2OF2 // ORIGIN: WELL #205 // ENDPOINT: WELL #123 |
| | SPOIL |
| | WHEEL WASHING |
| P20001465 | REMOVE OBSTRUCT |
| P20001611 | GAS // 4" FLOWLINE // LAID ON MARSH // 2OF2 P/L'S // ORIGIN: WELL #208 // ENDPOINT: TIE INTO EXISTING GAS LINE |
| | OIL // 4" FLOWLINE // LAID ON MARSH // 1OF2 P/L'S // ORIGIN: WELL #208 // ENDPOINT: TIE INTO EXISTING PLATFORM |
| | SPOIL |
| | WHEEL WASHING |
| P20010088 | DREDGE |
| | FILL |
| P20010323 | EXCAVATION |
| | PLATFORM & STRUCTURES |
| | TEMPORARY SPOIL |
| P20010505 | GAS // 4" GAS LINE // LAID ON MARSH / 3' MIN BLW ML @ OPEN WATER // 1OF2 // ORIGIN: PLATFORM "F" // ENDPOINT: VENICE PLANT |
| | GAS // 6" GAS LINE // LAID ON MARSH / 3' MIN BLW ML @ OPEN WATER // 2OF2 // ORIGIN: PLATFORM "F" // ENDPOINT: VENICE PLANT |
| P20010549 | OIL // 4" FLOWLINE // LAID ON GROUND / 3' MIN BLW ML @ OPEN WATER // // ORIGIN: BLD WELL #207 // ENDPOINT: HEADER PLATFORM |
| P20010998 | PIPELINE // 16" // 3' - 5' MIN BLW MUDLINE // // ORIGIN: RECOVERY PIPELINE // ENDPOINT: EXISTING FACILITY |
| P20011029 | OIL // 4" FLOWLINE // LAID ON MARSH, ON BOTTOM OF PONDS, 3' BLW ML @ CANAL XING // // ORIGIN: VENICE FIELD CENTRAL FACILITY // ENDPOINT: EXISTING PLANT |
| P20011314 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // WITHDRAWN PERMIT // ORIGIN: MANHATTEN LAND & FRUIT WELL#C-1 // ENDPOINT: PLATFORM "C" |
| P20011394 | DREDGE |
| | SPOIL |
| P20011425 | DOCK |
| P20011445 | DREDGE |
| | SPOIL |
| P20011476 | PIPELINE // 16" // 3' - 5' MIN BLW MUDLINE // // ORIGIN: HEADER // ENDPOINT: PROPOSED PIPELINE |
| | PIPELINE // 16" // 3' - 5' MIN BLW MUDLINE // // ORIGIN: WELL #5 // ENDPOINT: WELL #9 |
| | PIPELINE // 16" // LAID ON GROUND / 5' MIN BLW ML @ SLIP // // ORIGIN: HEADER // ENDPOINT: WELL #7 |
| | PIPELINE // 16" // LAID ON GROUND // // ORIGIN: HEADER // ENDPOINT: WELL #5 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20011531 | CRUDE OIL // 4" FLOWLINE // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: F HEADER PLATFORM // ENDPOINT: CENTRAL FACILITIES |
| | NATURAL GAS // 4" GAS LINE // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: F HEADER PLATFORM // ENDPOINT: CENTRAL FACILITIES |
| P20011666 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: CATTLE FARMS WELL #1 // ENDPOINT: SUB-SURFACE TIE-IN |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: LURA DUFF ELLISTON WELL #2 // ENDPOINT: SUB-SURFACE TIE-IN |
| | HEATER PLATFORM; 20' X 20' PROPOSED |
| | HEATER PLATFORM; 20' X 20' PROPOSED' |
| P20020147 | CLEANOUT & SPOIL |
| | WELL #2: ROBINSON INTEREST DRILL BARGE & STRS |
| P20020292 | OIL FLOWLINE // 4" // 5' BLW CANAL WATERBOTTOM // // ORIGIN: MLF-A TANK BATTERY // ENDPOINT: EXISTING FACILITY |
| P20020450 | EXCAVATION |
| | SPOIL |
| | WELL |
| P20020538 | MAINTENANCE DREDGE & SPOIL |
| | WELL #1: LA FRUIT CO DRILL BARGE & STRUCTURES |
| P20020777 | DREDGE |
| | DRILLING STRUCTURE |
| | SPOIL |
| P20020833 | FLOWLINE // 4.5" // 3' MIN BLW ML / LAID ON PLATFORM // WORK WILL NOT OCCUR // ORIGIN: ET AL N0. 2 WELL // ENDPOINT: SUB-SURFACE TIE-IN @ EXISTING 4.5" PIPELINE |
| P20020867 | FLOWLINE // 4.5" // 3' MIN BLW ML / LAID ON PLATFORM // // ORIGIN: L. D. ELLISTON, ET AL NO. 3 WELL // ENDPOINT: EXISTING FACILITY |
| | FLOWLINE // 4.5" // 3' MIN BLW ML / LAID ON PLATFORM // // ORIGIN: L. D. ELLISTON, ET AL NO. 4 WELL // ENDPOINT: EXISTING FACILITY |
| | HEATER PLATFORM |
| | HEATER PLATFORM: 20' X 20' |
| P20020898 | OIL FLOWLINE // 4" // LAID ON MARSH / 3' MIN BLW ML // 1OF2 // ORIGIN: VENICE FIELD PLANT // ENDPOINT: DELTA GATHERING PLANT |
| | OIL FLOWLINE // 4" // LAID ON MARSH / 3' MIN BLW ML // 2OF2 // ORIGIN: VENICE FIELD PLANT // ENDPOINT: DELTA GATHERING PLANT |
| P20020899 | GAS LINE // 4" // 3' - 5' MIN BLW ML // 1OF2 // ORIGIN: VENICE FIELD LA FRUIT CO WELL NO. 1 // ENDPOINT: VENICE FIELD PLANT |
| | GAS LINE // 4" // 5' MIN BLW ML / LAID ON GROUND // 2OF2 // ORIGIN: BULKHEAD // ENDPOINT: 10" UNDERGROUND PIPELINE |
| | OIL FLOWLINE // 4" // 3' - 5' MIN BLW ML // 2OF2 // ORIGIN: VENICE FIELD LA FRUIT CO WELL NO. 1 // ENDPOINT: VENICE FIELD PLANT |
| | OIL FLOWLINE // 4" // 5' MIN BLW ML / LAID ON GROUND // 1OF2 // ORIGIN: BULKHEAD // ENDPOINT: 10" UNDERGROUND PIPELINE |
| P20020978 | PIPELINE // 6" // 3' MIN BLW ML / LAID ON LEVEE // 1 OF 1 // ORIGIN: #1 BALL TRAP // ENDPOINT: BLD CENTRAL FACILITY |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20021173 | GAS // 4" PIPELINE // 3' - 5' MIN BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 210 // ENDPOINT: VENICE FIELD PLANT |
| | GAS // 4" PIPELINE // 3' TO 5' BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 210 // ENDPOINT: |
| | OIL // 4" // 3' - 5' BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 210 // ENDPOINT: GRAVEL DRIVE |
| P20021174 | GAS // 4" // 3' - 5' BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 109 // ENDPOINT: |
| | GAS // 4" // 3' - 5' BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 109 // ENDPOINT: DELTA GATHERING PLANT |
| | OIL // 4" // 3' - 5' MIN BLW ML // CHEVRON USA // ORIGIN: VENICE FIELD BLD WELL NO 109 // ENDPOINT: VENICE FIELD PLANT |
| P20030009 | FLOWLINE MAINT & REFURBISHMENT // 6" // UNKNOWN // 1 OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |
| | FLOWLINE MAINT & REFURBISHMENT // 6" // UNKNOWN // 2 OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |
| | PIPELINE MAINT & REFURBISHMENT // 12" // UNKNOWN // 3OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |
| P20030379 | DREDGE |
| | SPOIL |
| P20030413 | BLD WELL #212: BARGE, HEATER PLTFORM & WALKWAY |
| | HAY BALE DAM |
| | HAY BALES |
| | SPOIL AREA 1 |
| | SPOIL AREA 2 |
| | SUCTION DREDGE : SERVE WELL #212 |
| P20030447 | BENEFICIAL USE OF SPOIL |
| | HAY BALES |
| | SUCTION DREDGE AREA |
| | WELL #C-10 : MANHATTAN LAND & FRUIT |
| | WHEEL WASHING 8' DEEP |
| P20030582 | DREDGE |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: CLAYTON WILLIAMS LA FRUIT CO WELL NO 1 PLATFORM // ENDPOINT: EXISTING TIE-IN |
| | LOADING DOCK |
| | PIPELINE // 3" // LAID ON STRUCTURE // MAY NOT BE PART OF THIS PROJECT // ORIGIN: RISER @ WELL NO 1 // ENDPOINT: 4" RISER |
| | PIPELINE // 4" // 0.9' - 5.9' BLW ML // 1 OF 1 // ORIGIN: PRODUCT BARGE // ENDPOINT: TIE-IN TE EXISTING 6" PL |
| | STORAGE BARGE |
| P20030588 | DREDGE |
| | EARTHEN DAM, BORROW AREA |
| | SPOIL |
| | WELL,STRUCTURES BLD WELL NO. 211 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20030618 | GAS FLOWLINE // 4" // 3' - 5' MIN BLW ML // 1 OF 2 // ORIGIN: MANHATTAN LAND & FRUIT WELL NO C-10 // ENDPOINT: EXISTING WELL |
| | OIL FLOWLINE // 4" // 3' - 5' MIN BLW ML // 2 OF 2 // ORIGIN: MANHATTAN LAND & FRUIT WELL NO C-10 // ENDPOINT: EXISTING HEADER |
| P20030714 | GAS FLOWLINE // 4" // 3' MIN BLW MUDLINE // 2 OF 2 // ORIGIN: VENICE FIELD BLD WELL NO 211 // ENDPOINT: EXISTING WELL |
| | OIL FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1 OF 2 // ORIGIN: VENICE FIELD BLD WELL NO 211 // ENDPOINT: EXISTING WELL |
| P20030716 | GAS FLOWLINE // 4" // 5' MIN BLW ML // 1 OF 2 // ORIGIN: VENICE FIELD BURAS LEVEE DISTRICT WELL NO 212 // ENDPOINT: EXISTING GAS PIPELINE |
| | OIL FLOWLINE // 4" // 3' - 5' MIN BLW ML // 2 OF 2 // ORIGIN: VENICE FIELD BURAS LEVEE DISTRICT WELL NO 212 // ENDPOINT: VENICE FIELD PLANT |
| P20030798 | PIPELINE MAINTENANCE // 10" // 5' MIN BLW ML // 1 OF 1 - PIPELINE MAINTENANCE // ORIGIN: WEST BAY STATION // ENDPOINT: VENICE PLANT |
| P20030824 | GAS FLOWLINE // 4" // 3' - 5' MIN BLW ML // 1 OF 2 // ORIGIN: MANHATTAN LAND & FRUIT WELL NO C-10 // ENDPOINT: EXISTING FACILITY |
| P20031254 | CONCRETE CONTAINMENT STRUCTURE (20' X 30') |
| P20031306 | SOIL/SEDIMENT SAMPLING VENICE LEASE |
| P20040363 | CRUDE OIL STORAGE BARGE/WATER STORAGE BARGE |
| | DRILL BARGE & STRUCTURES, LA FRUIT CO. WELL NO. 2 |
| P20040394 | PIPELINE // 12" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: MAIN PASS BLK 299 BS-8 // ENDPOINT: DYNERGY GAS PLANT, VENICE, LA |
| P20040523 | SHEET PILE/EARTHEN BERM/STABILIZATION TIDEWATER RD |
| P20040720 | DREDGING |
| | DRILL BARGE, STRUCTURES CHEVRONTEXACO C-11 WELL |
| | SPOIL |
| P20040869 | EARTHEN TERRACE / SHORELINE PROTECTION = 6' |
| | SHEET PILE |
| | TERRACE W/ BORROW DITCH |
| P20041389 | DREDGING/PIPELINE REPLACEMENT |
| | EP PIPELINE REPLACEMENT // 8" // DIRECTIONALLY DRILLED // 1 OF 1 REPLACEMENT // ORIGIN: UNDER HWY 23 // ENDPOINT: UNDER HWY 23 |
| P20041540 | FLOWLINE // 4" // 3' MIN BLW NATURAL BOTTOM // 1 OF 2 // ORIGIN: THE LA FRUIT CO. SWD WELL NO 1 // ENDPOINT: EXISTING BARGE |
| | FLOWLINE // 4" // 3' MIN BLW NATURAL BOTTOM // 2 OF 2 // ORIGIN: THE LA FRUIT CO. SWD WELL NO 1 // ENDPOINT: EXISTING BARGE |
| | SLIP |
| | SPOIL PLACEMENT AREA |
| P20041557 | MAINT. DREDGE & SPOIL: EMERGENCY AUTHORIZATION |
| P20050194 | PIPELINE RIGHT-OF-WAY MAINTENANCE |
| P20050380 | SITE CLEARANCE L.D. ELLISTON ET AL NO 001-ALT |
| | SITE CLEARANCE ROBINSON INT LLC NO 001 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20050645 | EXISTING FLOWLINE TO REMOVE // 2 7/8" PIPE // // PIPELINE REMOVAL // ORIGIN: // ENDPOINT: |
| | REMOVE PIPE |
| | REMOVE PIPE & TIMBER PILES |
| | REMOVE TIMBER PILES |
| P20050646 | PIPELINE MAINTENANCE // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: DELTA GATHERING STATION // ENDPOINT: VENICE BOOSTER |
| P20050647 | PIPELINE MAINTENANCE // 10" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WEST BAY // ENDPOINT: VENICE BOOSTER |
| P20050826 | BURAS LEVEE DISTRICT WELL NO 212 LOCATION |
| | EXCAVATION/PROPWASHING |
| | SPOIL BANK/MAD FLAT FILL |
| | WATER BOTTOM FILL |
| P20050827 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: BURAS LEVEE DISTRICT WELL #212 // ENDPOINT: TIE-IN AT EXISTING FLOWLINES |
| | GAS LIFT LINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: BURAS LEVEE DISTRICT WELL #212 // ENDPOINT: TIE-IN AT EXISTING FLOWLINES |
| P20050828 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WELL C-11 // ENDPOINT: EXISTING D PLATFORM |
| | GAS LIFT LINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: WELL C-11 // ENDPOINT: EXISTING D PLATFORM |
| P20051125 | PIPE/TIMBER PILE REMOVAL AREA A, SITE A-1 |
| | PIPE/TIMBER PILE REMOVAL AREA A, SITE A-5 |
| | PIPE/TIMBER PILE REMOVAL AREA B, SITE B-4 |
| | PIPE/TIMBER PILE REMOVAL AREA C, SITE C-2 |
| | PIPE/TIMBER PILE REMOVAL AREA C, SITE C-4 |
| | PIPE/TIMBER PILE REMOVAL AREA C, SITE C-5 |
| | PIPE/TIMBER PILE REMOVAL AREA C, SITE C-6 |
| P20051126 | REMEDIATION PIT 18 |
| | REMEDIATION PIT 9 |
| P20051498 | MAINTENANCE DREDGING |
| | SPOIL |
| P20060253 | MAINTENANCE DREDGING - WEST BAY AREA A |
| P20060340 | DREDGE/ACCESS CLEANUP FROM HURRICANE |
| P20060508 | AREAWIDE PIPELINE MAINTENANCE // 12" // 3' MIN BLW ML, TOP OF GROUND, 4' BLW CANALS // PIPELINE MAINTENANCE // ORIGIN: VENICE LAUNCHER/RECEIVER FACILITY // ENDPOINT: EMPIRE LAUNCHER/RECEIVER FACILITY |
| P20060658 | SHELL PAD FOR BURAS LEVEE DISTRICT WELL #212 |
| P20060682 | RECONSTRUCT CYPRESS COVE MARINA - DREDGE |
| | SPOIL AREA |
| P20060687 | VENICE GAS PROCESSING PLANT MAINTENANCE |
| P20060792 | REPAIR/REPLACE SIGNS TANTE PHINE PASS 40G |
| P20060822 | TIGER PASS BANKLINE PROTECTION RIPRAP: 200' X 12' |
| P20060889 | GAS LIFT LINE // 3" // 3' MIN BLW NATURAL BOTTOM // 1 OF 1 // ORIGIN: WELL #205 // ENDPOINT: EXISTING "F" HEADER PLATFORM |
| P20060891 | SITE CLEARANCE, LURA DUFF ELLISTON ET AL # 001-ALT |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20061149 | EXISTING PIPELINE SEGMENT // UNKNOWN // 3' MIN BLW ML - LOWERED TO // LOWER PORTION OF EXISTING LINE // ORIGIN: // ENDPOINT: |
| | MAINTENANCE DREDGE |
| | WITHDRAWN - SPOIL PLACEMENT 500' W/ 50' GAPS |
| P20061394 | VENICE MARINA ROAD PROJECT |
| P20061677 | WEST BAY ABANDONMENT AFE 212140 |
| P20070178 | TIMBER PLATFORM: 23.5' X 50' |
| P20070281 | AREA WIDE PERMIT // 6" // 3' MIN BLW ML & NATURAL GROUND // 1 OF 1 AREA WIDE PERMIT // ORIGIN: VENICE MULTIPLES // ENDPOINT: EMPIRE TERMINAL |
| P20070324 | NOT A PIPELINE - POWERLINE REPAIR/REPLACEMENT // NOT A PIPELINE // UNKNOWN // 1 OF 1 // ORIGIN: ADJACENT TO TIGER PASS // ENDPOINT: ADJACENT TO TIGER PASS |
| P20070624 | REMOVAL/REPLACEMENT STORAGE TANKS |
| P20070643 | LIVING TRAILER; VENICE DOCK |
| P20070673 | DEEP ANODE WELL: 8" X 300' |
| | S.O.V. - ANODE GROUND WELL; CATH PROD EQUIP |
| P20070764 | ANODE WELL - V.S.1214-03 |
| P20070809 | REPAIR CHEVRON 12" PIPELINE SITE NO 2 |
| P20070861 | PIPELINE (12") LOWERING RED PASS WAGON WHEEL AREA |
| | WORK AREA; PL TRENCH, ACCESS CANAL, TEMP SPOIL |
| P20071229 | REPAIR BULKHEAD LINE 40-B ( ROCK/CEMENT BAG ) |
| P20071475 | FLOWLINE // 4" // 3' MIN BLW ML; JETTED // 1 OF 2 // ORIGIN: PROPOSED TIE-IN (BORE ENTRY) // ENDPOINT: EXISTING RISER |
| | FLOWLINE // 6" // 3' MIN BLW ML; JETTED // 2 OF 2 // ORIGIN: PROPOSED TIE-IN (BORE ENTRY) // ENDPOINT: EXISTING RISER |
| | SELF PROPELLED BARGE 45' X 30' SHALLOW DRAFT |
| P20080327 | EXCAVATION |
| | EXCAVATION: 10' X 10' X 5' AT PROPOSED TAP |
| | EXCAVATION: 10' X 10' X 8' FOR PIPELINE REMOVAL |
| | PIPELINE // 12" // 3' MIN BLW MUDLINE // 1 OF 1 // ORIGIN: TAP INTO EXISTING 12" PIPELINE // ENDPOINT: TIE-IN AT EXSITING 12" PIPELINE |
| | PIPELINE // 12" // 5.5' - 8' BLW MUDLINE // PIPELINE SEGMENT TO BE REMOVED // ORIGIN: EXCAVATION PT // ENDPOINT: TIE-IN PT |
| | PLATFORM: 50' X 14' W/ 14' X 8' BOAT DOCK |
| | TEMPORARY SPOIL |
| P20080549 | BULKHEAD REPLACEMENT |
| P20080611 | EXCAVATION AREA FOR 8" P/L REPAIR & TEMP SPOIL |
| | REPAIR OF 8" PIPELINE |
| P20080685 | VENICE BOAT HARBOR RD DEVELOPMENT |
| P20080793 | EAST LATERAL EXPANSION: GEOPROBE LOCATION |
| | EAST LATERAL EXPANSION: GEOTECHNICAL BORE |
| | EAST LATERAL EXPANSION: SEISMOCONE/CPT LOCATION |
| P20080795 | PIPELINE REPAIRS: 26"VGS GAS/CONDENSATE |
| P20081095 | MAINTENANCE DREDGING TO ACCESS EXISTING WELLS |
| | SPOIL PLACEMENT: BENEFICIAL USE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20081150 | MAINTENANCE ACTIVITIES |
| P20090046 | A-T-F 6" PIPELINE TOOL RECOVERY |
| | SPOIL PLACEMENT AROUND PIPELINE WORK |
| P20090546 | BANK STABILIZATION |
| | PIPELINE (REPLACEMENT) // 4" // 5' MIN BLW ML & LAID ON GROUND // 1 OF 1 REPLACEMENT LINE = 1,020' // ORIGIN: VENICE PLANT // ENDPOINT: MLFA-BATTERY |
| P20090707 | DREDGE SLIP & BENEFICIAL USE SPOIL AREA |
| | WELL LOCATION: CATTLE FARMS INC WELL NO 1 |
| P20090829 | VENICE SHIPYARD |
| P20091201 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: CATTLE FARMS INC WELL NO 1 // ENDPOINT: EXISTING 4" FLOWLINE |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: CATTLE FARMS INC WELL NO 1 // ENDPOINT: EXISTING SEPERATOR |
| | HEATER PLATFORM & BOAT DOCK |
| P20091217 | PILINGS FOR CAMPS |
| P20100002 | AGGREGATE SHOULDER |
| | VENICE ROAD REPAIRS - VENIVE MARINA & TIGER PASS |
| P20100024 | BARGE PLACEMENT |
| | DREDGE SLIP FOR BARGE PLACEMENT |
| | SPOIL PLACEMENT |
| P20100065 | RIP-RAP AND RECOAT & COVER 24" LINE 40-B |
| P20100155 | SOV - SITE CLEARANCE AT WELL NO 001 |
| P20100391 | VESSEL #1 REMOVAL |
| | VESSEL #10 REMOVAL |
| | VESSEL #11 REMOVAL |
| | VESSEL #12 REMOVAL |
| | VESSEL #14 REMOVAL |
| | VESSEL #15 REMOVAL |
| | VESSEL #2 REMOVAL |
| | VESSEL #3 REMOVAL |
| | VESSEL #4 REMOVAL |
| | VESSEL #5 REMOVAL |
| | VESSEL #8 REMOVAL |
| | VESSEL #9 REMOVAL |
| P20100732 | VENICE MARINA PHASE 3 |
| P20100755 | TIDEWATER RD DRAINAGE INFRASTRUCTURE - PHASE II |
| P20101574 | PROPWASH |
| | WELL LOCATION: BLD NO 209 |
| P20110136 | FLOWLINE // 3" // 3' MIN BLW ML // 1 OF 2 TOTAL // ORIGIN: BLD NO 209 // ENDPOINT: HEADER PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 TOTAL // ORIGIN: BLD NO 209 // ENDPOINT: EXISTING FACILITY |
| P20110141 | NOT A PIPELINE // BULKHEAD // // // ORIGIN: // ENDPOINT: |
| P20110320 | PROPWASH SLIPS TO ACCESS WELLS 1D, 2D, 3D |
| P20110887 | SOV - YELLOW COTTON BAY DEBRIS REMOVAL |
| P20110898 | REPAIR BANK LINE OF TIDE WATER ACCESS CANAL |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20110908 | BANK STABILIZATION |
| P20110916 | BARGE: 30' X 100' |
| P20110939 | AREA TO BE LEVELED |
| | DREDGE/EXCAVATION AREA |
| P20110970 | DREDGING |
| | SPOIL PLACEMENT |
| | WELL LOCATION: BLD NO 210 |
| P20110974 | HYDRAULIC DREDGING |
| | SPOIL DISPOSAL AREA |
| | WELL RE-ENTRY: BLD NO 173 |
| P20110996 | BANK STABILIZATION |
| P20111149 | BANK STABILIZATION |
| | FLOWLINE // 8" // 4' - 5.5' MIN BLW ML // 1 OF 1 // ORIGIN: CENTRAL FACILITY // ENDPOINT: EXISTING DOCK SITE |
| P20111214 | WELL P&A: BURAS LEVEE DISTRICT B NO 7 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 1 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 11 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 2 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 3 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 4 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 6 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 8 |
| | WELL P&A: BURAS LEVEE DISTRICT NO 9 |
| | WELL P&A: MANHATTAN LAND & FRUIT CO NO 4 |
| P20111542 | CREVASSE NO 1 |
| | CREVASSE NO 2 |
| | CREVASSE NO 3 |
| | MARSH CREATION AREAS 1 & 2 |
| | NOT A PIPELINE // // VEGETATIVE PLANTING // // ORIGIN: // ENDPOINT: |
| | SPOIL AREAS FOR CREVASSE 1 |
| | SPOIL AREAS FOR CREVASSE 2 |
| | SPOIL AREAS FOR CREVASSE 3 |
| P20120075 | VALVE SITE "A" REMOVAL |
| | VALVE SITE "B" REMOVAL |
| P20120329 | ANOMALY REPAIR SITE 2: VB-07-02 |
| | PROP WASH |
| P20120870 | FLOWLINE // 4" // 15' BLW ML // 1 OF 1 // ORIGIN: EXISTING FACILITY // ENDPOINT: TIE-IN @ EXISTING 10" P/L |
| | PROPOSED COFFER DAM |
| P20130596 | BULKHEAD RECONSTRUCTION: VENICE PORT SITE 60 |
| P20130800 | NOT A PIPELINE // // // BULKHEAD REMOVAL // ORIGIN: // ENDPOINT: |
| | NOT A PIPELINE // // // NEW BULKHEAD // ORIGIN: // ENDPOINT: |
| P20131260 | DREDGE TO ACCESS WELL NO 2 |
| | EXISTING PIPELINE // 4" // LOWER TO 4' BLW ML // 1 SEGMENT TO LOWER WHILE DREDGING // ORIGIN: // ENDPOINT: |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SPOIL PLACEMENT - MARSH CREATION |
| | WELL RE-ENTRY: C. L. JOHNSON NO 2 |
| P20131406 | EXISTING PIPELINE // 4" // LOWER TO 5' BLW ML // 1 OF 1 SEGMENT TO LOWER // ORIGIN: // ENDPOINT: |

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*



## EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**CHEVRON U.S.A. INC.**

| | | |
|---|---|---|
| 22595 | 61905 | 127911 |
| 22994 | 61908 | 132399 |
| 23519 | 66270 | 132902 |
| 24057 | 74886 | 143875 |
| 24973 | 74888 | 145793 |
| 25463 | 75192 | 146402 |
| 25646 | 75193 | 150083 |
| 25719 | 75505 | 152155 |
| 26123 | 75805 | 153484 |
| 26202 | 78406 | 159658 |
| 26483 | 82845 | 160928 |
| 27121 | 83293 | 164565 |
| 29265 | 83439 | 175687 |
| 29696 | 83529 | 207503 |
| 29830 | 83784 | 216214 |
| 32664 | 83792 | 220413 |
| 38254 | 83830 | 220580 |
| 43237 | 90338 | 220627 |
| 45065 | 93079 | 223543 |
| 47464 | 94264 | 223544 |
| 49057 | 95652 | 223545 |
| 49252 | 102774 | 223682 |
| 51029 | 113661 | 225265 |
| 52713 | 114560 | 225316 |
| 55079 | 114561 | 226697 |
| 56366 | 115377 | 226698 |
| 56777 | 120483 | 226932 |
| 57084 | 121786 | 227197 |
| 58571 | 122561 | 227198 |
| 59173 | 123226 | 227412 |
| 60432 | 123362 | 228281 |
| 60433 | 124055 | 232791 |
| 60991 | 125876 | |

**EQUITABLE PETROLEUM CORP.**

183844

**EXCHANGE OIL & GAS CORPORATION**

90463

**FREEPORT SULPHUR CO.**

| | | |
|---|---|---|
| 42778 | 43882 | 44526 |
| 42890 | 43980 | 45144 |
| 42891 | 44170 | 45311 |
| 43181 | 44349 | 45665 |
| 43401 | 44377 | |
| 43460 | 44525 | |

**GETTY OIL COMPANY**

| | | |
|---|---|---|
| 20884 | 21310 | 21780 |
| 21100 | 21562 | 21905 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 22171 | 36488 | 56366 |
| 22459 | 36833 | 56547 |
| 22595 | 36956 | 56699 |
| 22994 | 37001 | 56777 |
| 23519 | 37146 | 57084 |
| 23732 | 37279 | 58571 |
| 24057 | 37291 | 58633 |
| 24325 | 37645 | 59173 |
| 24973 | 37646 | 60250 |
| 25211 | 37877 | 60307 |
| 25463 | 37878 | 60430 |
| 25646 | 38254 | 60431 |
| 25719 | 38974 | 60432 |
| 25865 | 39804 | 60433 |
| 26123 | 40039 | 60560 |
| 26202 | 40383 | 60689 |
| 26483 | 41950 | 60690 |
| 27118 | 42353 | 60809 |
| 27121 | 42554 | 60852 |
| 27483 | 43121 | 60940 |
| 27534 | 43237 | 60990 |
| 27804 | 43422 | 60991 |
| 27844 | 43582 | 61210 |
| 28378 | 43810 | 61673 |
| 28588 | 43904 | 61904 |
| 28615 | 44954 | 61905 |
| 28860 | 45065 | 61908 |
| 28861 | 45885 | 62879 |
| 29265 | 46051 | 63060 |
| 29423 | 46291 | 63977 |
| 29696 | 46669 | 64195 |
| 29722 | 47031 | 64999 |
| 29830 | 47464 | 66270 |
| 30042 | 47902 | 66355 |
| 30222 | 49057 | 67261 |
| 30459 | 49252 | 67423 |
| 30834 | 49253 | 74886 |
| 31283 | 49431 | 74888 |
| 31402 | 49531 | 75192 |
| 31675 | 50019 | 75193 |
| 31676 | 50686 | 75225 |
| 31959 | 50687 | 75504 |
| 32173 | 51028 | 75505 |
| 32495 | 51029 | 78406 |
| 32664 | 51245 | 78491 |
| 32823 | 51470 | 82218 |
| 33105 | 51736 | 82346 |
| 33288 | 51737 | 82472 |
| 33688 | 51911 | 82642 |
| 33689 | 52475 | 82845 |
| 34150 | 52684 | 83293 |
| 34297 | 52713 | 83294 |
| 34505 | 53476 | 83529 |
| 35250 | 53682 | 83698 |
| 35594 | 55079 | 83784 |
| 36487 | 56211 | 83830 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 85005 | 119442 | 141953 |
| 85838 | 119478 | 142012 |
| 86773 | 119676 | 142133 |
| 88673 | 120113 | 142151 |
| 90338 | 120246 | 142308 |
| 90639 | 120247 | 142356 |
| 93079 | 120483 | 142466 |
| 93080 | 120614 | 142467 |
| 94264 | 120794 | 142822 |
| 94876 | 121118 | 143317 |
| 95652 | 121786 | 143875 |
| 95663 | 122085 | 144723 |
| 96149 | 122312 | 144957 |
| 96550 | 122313 | 145102 |
| 97709 | 122561 | 145793 |
| 98538 | 123012 | 146402 |
| 102774 | 123226 | 146642 |
| 103143 | 123300 | 147227 |
| 109952 | 123362 | 147228 |
| 110504 | 123950 | 147948 |
| 110795 | 124055 | 148987 |
| 111097 | 124056 | 149290 |
| 111332 | 124287 | 150083 |
| 112473 | 124548 | 151045 |
| 112971 | 124703 | 151431 |
| 113661 | 125071 | 151704 |
| 114080 | 125648 | 152155 |
| 114542 | 125876 | 152652 |
| 114559 | 126944 | 153166 |
| 114560 | 127381 | 153484 |
| 114561 | 127911 | 153962 |
| 114921 | 128135 | 159658 |
| 115377 | 128666 | 160928 |
| 115422 | 131842 | 162944 |
| 115793 | 132399 | 164565 |
| 115994 | 132902 | 174476 |
| 116972 | 132996 | 175687 |
| 117264 | 135920 | 176190 |
| 117812 | 135978 | 176902 |
| 118076 | 136048 | 180285 |
| 118214 | 137382 | 184582 |
| 118537 | 137635 | 184594 |
| 118853 | 140266 | 971560 |
| 119226 | 141561 | 971561 |
| 119400 | 141883 | |

**GULF OIL CORP.**

| | | |
|---|---|---|
| 14358 | 102297 | 119999 |
| 92272 | 118573 | 134818 |

**LLOG EXPL. CO.**

| | | |
|---|---|---|
| 175973 | | |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

**PAN AMERICAN PETROLEUM CORP.**

66780

**TEXACO E & P INC.**

| | | |
|---|---|---|
| 22595 | 60432 | 120483 |
| 22994 | 60433 | 120614 |
| 23519 | 60560 | 120794 |
| 24057 | 60809 | 121786 |
| 24973 | 60940 | 122313 |
| 25211 | 60990 | 122561 |
| 25463 | 60991 | 123226 |
| 25646 | 61905 | 123362 |
| 25719 | 61908 | 124055 |
| 26123 | 66270 | 125876 |
| 26202 | 74886 | 127911 |
| 26483 | 74888 | 131842 |
| 27121 | 75192 | 132399 |
| 27534 | 75193 | 132902 |
| 28378 | 75504 | 135920 |
| 28588 | 75505 | 137635 |
| 29265 | 75805 | 141883 |
| 29696 | 78406 | 141953 |
| 29830 | 82218 | 142012 |
| 31402 | 82472 | 142133 |
| 32173 | 82642 | 142466 |
| 32664 | 82845 | 142467 |
| 33288 | 83293 | 142822 |
| 34150 | 83439 | 143875 |
| 37001 | 83529 | 144957 |
| 37279 | 83784 | 145793 |
| 38254 | 83792 | 146402 |
| 39804 | 83830 | 147227 |
| 43237 | 85005 | 148987 |
| 43582 | 85838 | 149290 |
| 43904 | 90338 | 150083 |
| 45065 | 93079 | 151431 |
| 47464 | 94264 | 152155 |
| 49057 | 95652 | 152652 |
| 49252 | 102774 | 153166 |
| 50686 | 113661 | 153484 |
| 50687 | 114560 | 153962 |
| 51029 | 114561 | 159658 |
| 51470 | 114921 | 160928 |
| 52713 | 115377 | 164565 |
| 55079 | 115793 | 175687 |
| 56211 | 117264 | 207503 |
| 56366 | 117812 | 210079 |
| 56547 | 118214 | 216214 |
| 56777 | 118537 | 220413 |
| 57084 | 119442 | 220580 |
| 58571 | 119478 | 220627 |
| 59173 | 119676 | 223682 |
| 60250 | 120113 | 225265 |
| 60307 | 120246 | 225316 |
| 60430 | 120247 | |

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**TEXACO PRODUCING INC.**

| | | |
|---|---|---|
| 22595 | 59173 | 120614 |
| 22994 | 60430 | 120794 |
| 23519 | 60560 | 121786 |
| 24057 | 60809 | 122313 |
| 24973 | 60899 | 122561 |
| 25211 | 60940 | 123226 |
| 25463 | 60991 | 123362 |
| 25646 | 61908 | 124055 |
| 25719 | 64999 | 125648 |
| 26123 | 66270 | 125876 |
| 26202 | 67423 | 127911 |
| 26483 | 74886 | 128135 |
| 27121 | 74888 | 131842 |
| 27534 | 75192 | 132399 |
| 28378 | 75193 | 132902 |
| 28588 | 75504 | 135920 |
| 28860 | 75805 | 137635 |
| 29265 | 78406 | 141561 |
| 29696 | 82218 | 141883 |
| 29830 | 82472 | 142012 |
| 31402 | 82845 | 142133 |
| 32173 | 82929 | 142466 |
| 32664 | 83293 | 142467 |
| 32823 | 83439 | 142822 |
| 33288 | 83529 | 143875 |
| 34150 | 83830 | 144957 |
| 37001 | 85005 | 145102 |
| 37279 | 90338 | 145793 |
| 38254 | 93079 | 146402 |
| 39804 | 93080 | 147227 |
| 43237 | 94264 | 147228 |
| 43582 | 94468 | 148987 |
| 43904 | 95652 | 149290 |
| 44954 | 102774 | 150083 |
| 45065 | 113661 | 151431 |
| 47464 | 114560 | 152155 |
| 49057 | 114561 | 152652 |
| 49252 | 114921 | 153166 |
| 50686 | 115377 | 153484 |
| 50687 | 115793 | 153962 |
| 51029 | 117264 | 159658 |
| 51470 | 117812 | 160928 |
| 52713 | 118214 | 164565 |
| 53476 | 118537 | 175687 |
| 55079 | 119442 | 176190 |
| 56211 | 119478 | 176902 |
| 56366 | 119676 | 200840 |
| 56547 | 120113 | 207503 |
| 56777 | 120246 | 210079 |
| 57084 | 120247 | |
| 58571 | 120483 | |

Case 2:13-cv-06732-JTM-SS Document 1-1 Filed 12/19/13 Page 55 of 67


**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 36060 | 104902 | 107318 |
| 100641 | 104943 | 107417 |
| 100874 | 105006 | 107418 |
| 100969 | 105053 | 107734 |
| 100987 | 105351 | 107774 |
| 100988 | 105370 | 107956 |
| 101066 | 105400 | 108057 |
| 101093 | 105451 | 108240 |
| 101933 | 105460 | 108281 |
| 101999 | 105567 | 108415 |
| 102096 | 105884 | 108444 |
| 103815 | 106288 | 108482 |
| 103843 | 106305 | 108498 |
| 103866 | 106375 | 108621 |
| 104012 | 106404 | 108688 |
| 104126 | 106405 | 108689 |
| 104163 | 106430 | 108919 |
| 104229 | 106777 | 108924 |
| 104326 | 106844 | 109520 |
| 104387 | 107154 | 109585 |
| 104479 | 107171 | 109604 |
| 104901 | 107247 | 109719 |

**TIDE WATER ASSOCIATED OIL COMPANY**

| | | |
|---|---|---|
| 19359 | 24881 | 42759 |
| 19914 | 26482 | 51469 |
| 20265 | 27736 | 53029 |
| 20746 | 37532 | 55197 |
| 21100 | 37785 | 60754 |
| 22094 | 37878 | |
| 24620 | 40686 | |

**TIDEWATER OIL COMPANY**

| |
|---|
| 17829 |
| 19359 |
| 21100 |
| 73773 |
| 73941 |
| 74934 |

Case 2:13-cv-06732-JTM-SS Document 1-1 Filed 12/19/13 Page 66 of 67



**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1956 Aerial T21S – R30E SEC. 26



**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1956 Aerial T21S – R30E SEC. 23

